**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **TROJAN BATTERY COMPANY LLC,** | ) | |
|     **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Civil Action No. 4:21-cv-03075** |
| | ) | |
| **TROJAN EV LLC and GOLF CARTS** | ) | |
| **OF CYPRESS LLC,** | ) | |
| | ) | |
|     **Defendant.** | ) | |

## <u>DECLARATION OF SIMON J. HARRALL</u>

I, Simon J. Harrall, declare as follows:

1.　　I am employed as an attorney in the Houston office of Patterson + Sheridan LLP ("Patterson + Sheridan"), which is located at 24 Greenway Plaza, Houston, Texas 77046.  I am over twenty-one years of age, and I am fully competent to make this declaration.  The facts set forth in this declaration are based on my personal knowledge, and these facts are true and correct.  If called upon to testify, I could and would competently testify to these facts.

2.　　On September 29, 2022 and October 3, 2022, I used the Google Chrome browser on my work computer to access via the internet certain pages from the Trademark Electronic Search System ("TESS," https://www.uspto.gov/trademarks/search/using-trademark-electronic-search-system) and the Trademark Status & Document Retrieval ("TSDR," https://tsdr.uspto.gov/) facility of the website of the United States Patent and Trademark Office ("USPTO," https://www.uspto.gov/).

3.　　I printed electronic PDF copies of these website pages.  I have reviewed Exhibits 1-29 to this declaration, and they are true and correct copies of the following electronic PDF

1



copies I printed of the following website pages from the USPTO website (with Bates numbers added):

 a. <u>Exhibit 1 (TROJAN EV001882)</u>:
  A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 71/303,779 as of October 3, 2022;

 b. <u>Exhibit 2 (TROJAN EV001884 – EV001885)</u>:
  A true and correct copy of the USPTO's TSDR status record of trademark registration application serial no. 71/303,779 as of October 3, 2022; https://tsdr.uspto.gov/#caseNumber=71303779&caseType=SERIAL_NO&searchType=statusSearch

 c. <u>Exhibit 3 (TROJAN EV001883)</u>:
  A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 71/306,977 as of October 3, 2022;

 d. <u>Exhibit 4 (TROJAN EV001886 – EV001887)</u>:
  A true and correct copy of the USPTO's TSDR status record of trademark registration application serial no. 71/306,977 as of October 3, 2022; https://tsdr.uspto.gov/#caseNumber=71306977&caseType=SERIAL_NO&searchType=statusSearch

 e. <u>Exhibit 5 (TROJAN EV000463)</u>:
  A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 73/085,223 as of September 29, 2022;

 f. <u>Exhibit 6 (TROJAN EV000464)</u>:
  A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 76/655,316 as of September 29, 2022;

 g. <u>Exhibit 7 (TROJAN EV000465)</u>:
  A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 85/299,930 as of September 29, 2022;

 h. <u>Exhibit 8 (TROJAN EV000466)</u>:
  A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 86/341,242 as of September 29, 2022;

 i. <u>Exhibit 9 (TROJAN EV000467)</u>:
  A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 87/418,581 as of September 29, 2022;

 j. <u>Exhibit 10 (TROJAN EV000468)</u>:
  A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 87/580,683 as of September 29, 2022;

k.   <u>Exhibit 11 (TROJAN EV000469)</u>:
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 87/580,700 as of September 29, 2022;

l.   <u>Exhibit 12 (TROJAN EV000472)</u>:
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 71/566,325 as of September 29, 2022;

m.   <u>Exhibit 13 (TROJAN EV000473)</u>:
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 72/099,972 as of September 29, 2022;

n.   <u>Exhibit 14 (TROJAN EV000474)</u>:
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 72/119,011 as of September 29, 2022;

o.   <u>Exhibit 15 (TROJAN EV000475)</u>:
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 72/456,710 as of September 29, 2022;

p.   <u>Exhibit 16 (TROJAN EV000476)</u>:
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 73/345,641 as of September 29, 2022;

q.   <u>Exhibit 17 (TROJAN EV000477)</u>:
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 73/345,678 as of September 29, 2022;

r.   <u>Exhibit 18 (TROJAN EV000478)</u>:
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 73/551,053 as of September 29, 2022;

s.   <u>Exhibit 19 (TROJAN EV000479)</u>:
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 74/326,020 as of September 29, 2022;

t.   <u>Exhibit 20 (TROJAN EV000480)</u>:
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 74/366,907 as of September 29, 2022;

u.   <u>Exhibit 21 (TROJAN EV000481)</u>:
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 74/708,597 as of September 29, 2022;

v.   <u>Exhibit 22 (TROJAN EV000482)</u>:
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 75/767,307 as of September 29, 2022;

w.  Exhibit 23 (TROJAN EV000483 – TROJAN EV000484):
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 76/288,129 as of September 29, 2022;

x.  Exhibit 24 (TROJAN EV000485):
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 76/305,392 as of September 29, 2022;

y.  Exhibit 25 (TROJAN EV000486):
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 76/647,675 as of September 29, 2022;

z.  Exhibit 26 (TROJAN EV000487):
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 76/647,677 as of September 29, 2022;

aa.  Exhibit 27 (TROJAN EV000488):
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 76/675,977 as of September 29, 2022;

bb.  Exhibit 28 (TROJAN EV000489):
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 77/377,685 as of September 29, 2022;

cc.  Exhibit 29 (TROJAN EV000490):
A true and correct copy of the USPTO's TESS record of trademark registration application serial no. 77/701,614 as of September 29, 2022;

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 19 day of October, 2022.


        /s/ *Simon J. Harrall*
        Simon J. Harrall

EXHIBIT 1



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Oct 3 03:47:22 EDT 2022*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

TSDR | ASSIGN Status | TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*

| | |
|---|---|
| **Word Mark** | TROJAN |
| **Goods and Services** | (EXPIRED) IC 009. US 021. G & S: WET STORAGE BATTERIES. FIRST USE: 19290700. FIRST USE IN COMMERCE: 19290700 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 04.05.03 - Horses, winged (Pegasus); Pegasus (winged horse)<br>26.01.02 - Circles, plain single line; Plain single line circles<br>26.01.20 - Circles within a circle |
| **Serial Number** | 71303779 |
| **Filing Date** | July 24, 1930 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0281689 |
| **Registration Date** | March 24, 1931 |
| **Owner** | (REGISTRANT) O'NEIL TIRE BATTERY COMPANY COMPOSED OF HUGH H. O'NEIL AND MICHAEL WBANAN, BOTH U.S. CITIZENS FIRM CONNECTICUT 39 WASHINGTON ST. NEW BRITAIN CONNECTICUT |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 12C. SECT 15. |
| **Renewal** | 2ND RENEWAL 19710324 |
| **Live/Dead Indicator** | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TROJAN EV001882

EXHIBIT 2



**For assistance with TSDR**, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

**Processing Wait Times:** Please note that due to an extraordinary surge in applications, processing times are longer than usual. See **current trademark processing wait times** for more information.

| STATUS | DOCUMENTS | MAINTENANCE |
|---|---|---|

Back to Search    Print

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2022-10-03 15:22:25 EDT |
| **Mark:** | TROJAN |

| | | | |
|---|---|---|---|
| **US Serial Number:** | 71303779 | **Application Filing Date:** | Jul. 24, 1930 |
| **US Registration Number:** | 281689 | **Registration Date:** | Mar. 24, 1931 |

| | |
|---|---|
| **Register:** | Principal |
| **Mark Type:** | Trademark |
| **TM5 Common Status Descriptor:** | DEAD/REGISTRATION/Expired<br><br>The trademark application registered, but subsequently removed from the registry when the registration was not successfully maintained. |
| **Status:** | This registration was not renewed and therefore has expired. |
| **Status Date:** | Nov. 03, 1992 |

▲ **Mark Information**                                           ▼ Expand All

▲ **Related Properties Information**

▲ **Goods and Services**

▲ **Basis Information (Case Level)**

▲ **Current Owner(s) Information**

▲ **Attorney/Correspondence Information**

▲ **Prosecution History**

▲ **TM Staff and Location Information**

▲ **Assignment Abstract Of Title Information - Click to Load**

▲ **Proceedings - Click to Load**

**TROJAN EV001884**

TROJAN EV001885

EXHIBIT 3



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Mon Oct 3 03:47:22 EDT 2022*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP

Logout  Please logout when you are done to release system resources allocated for you.

## Record 1 out of 1

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | TROJAN |
| **Goods and Services** | (EXPIRED) IC 009. US 021. G & S: WET STORAGE BATTERIES AND STRUCTURAL PARTS THEREOF. FIRST USE: 19250101. FIRST USE IN COMMERCE: 19250101 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 71306977 |
| **Filing Date** | October 20, 1930 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0284175 |
| **Registration Date** | June 16, 1931 |
| **Owner** | (REGISTRANT) TROJAN BATTERY COMPANY DBA "TROJAN" COMPOSED OF GEORGE R. GODBER AND CARL A.SPEER, BOTH CITIZENS OF THE UNITED STATES FIRM CALIFORNIA 308 WEST FOURTEENTH ST. LOS ANGELES CALIFORNIA |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 12C. SECT 15. |
| **Renewal** | 2ND RENEWAL 19710616 |
| **Live/Dead Indicator** | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TROJAN EV001883

EXHIBIT 4

Trademark Status & Document Retrieval



For assistance with TSDR, email **teas@uspto.gov** and include your serial number, the document you are looking for, and a screenshot of any error messages you have received.

Processing Wait Times: Please note that due to an extraordinary surge in applications, processing times are longer than usual. See **current trademark processing wait times** for more information.

| STATUS | DOCUMENTS | MAINTENANCE | | Back to Search | Print |
|---|---|---|---|---|---|

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2022-10-03 15:23:07 EDT |
| **Mark:** | TROJAN |

No Image exists for this case.

| | | | |
|---|---|---|---|
| **US Serial Number:** | 71306977 | **Application Filing Date:** | Oct. 20, 1930 |
| **US Registration Number:** | 284175 | **Registration Date:** | Jun. 16, 1931 |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |
| **TM5 Common Status Descriptor:** | | DEAD/REGISTRATION/Expired |
| | | The trademark application registered, but subsequently removed from the registry when the registration was not successfully maintained. |
| **Status:** | This registration was not renewed and therefore has expired. |
| **Status Date:** | Nov. 03, 1992 |

▲ **Mark Information**                                                                    ▼ Expand All

▲ **Related Properties Information**

▲ **Goods and Services**

▲ **Basis Information (Case Level)**

▲ **Current Owner(s) Information**

▲ **Attorney/Correspondence Information**

▲ **Prosecution History**

▲ **TM Staff and Location Information**

▲ **Assignment Abstract Of Title Information - Click to Load**

▲ **Proceedings - Click to Load**

TROJAN EV001886

TROJAN EV001887

EXHIBIT 5



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR  Jump  to record: [        ]   **Record 26 out of 33**

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | TROJAN |
| **Goods and Services** | (CANCELLED) IC 009. US 021. G & S: ELECTRICAL INSECT KILLERS. FIRST USE: 19760201. FIRST USE IN COMMERCE: 19760301 |
| | (CANCELLED) IC 011. US 031 034. G & S: WATER STERILIZERS AND HOME AND/OR COMMERCIAL POTABLE WATER FILTERS |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 73085223 |
| **Filing Date** | April 27, 1976 |
| **Current Basis** | 1A;44E |
| **Original Filing Basis** | 1A;44E |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 1105959 |
| **Registration Date** | November 14, 1978 |
| **Owner** | (REGISTRANT) TROJAN METAL PRODUCTS INCORPORATED CORPORATION CANADA 379 HIGHBURY AVENUE LONDON, ONTARIO CANADA |
| | (LAST LISTED OWNER) TROJAN TECHNOLOGIES GROUP ULC CORPORATION CANADA 3020 GORE ROAD LONDON, ONTARIO CANADA N5V 4T7 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Susan Neuberger Weller |
| **Priority Date** | February 20, 1976 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. PARTIAL SECT 8 (6-YR). SECTION 8(10-YR) 20081126. |
| **Renewal** | 1ST RENEWAL 20081126 |
| **Live/Dead Indicator** | DEAD |
| **Cancellation Date** | October 15, 2021 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT 6



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [_____] OR Jump to record: [_____]   **Record 21 out of 33**

TSDR | ASSIGN Status | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TROJAN

| | |
|---|---|
| **Word Mark** | TROJAN |
| **Goods and Services** | (ABANDONED) IC 009. US 021 023 026 036 038. G & S: Electronic protection devices, namely, burglar alarms, anti-intrusion sensors and alarms, personal security alarms; and video cameras and video and TV monitors sold with and for use in connection with security systems |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 76655316 |
| **Filing Date** | February 17, 2006 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Caribbean Electronic Enterprises, Inc. CORPORATION FLORIDA 7091 NW 51st Street Miami FLORIDA 33166 |
| **Attorney of Record** | Stephen T. Samuel |
| **Prior Registrations** | 2757035 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | June 18, 2007 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TROJAN EV000464

EXHIBIT 7



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ]  OR  Jump   to record: [        ]    **Record 13 out of 33**

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TROJAN

| | |
|---|---|
| **Word Mark** | TROJAN |
| **Goods and Services** | (ABANDONED) IC 009. US 021 023 026 036 038. G & S: Battery chargers; Cell phone battery chargers; Cell phone battery chargers for use in vehicles; Cell phone cases; Cell phone covers; Chargers for batteries; Chargers for electric batteries; Leather protective covers specially adapted for personal electronic devices; Protective covers and cases for cell phones, laptops and portable media players; Wireless cellular phone headsets |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85299930 |
| **Filing Date** | April 20, 2011 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Bendek Cellulars and Accessories International Corporation CORPORATION FLORIDA 1890 N.W. 95 Avenue Doral FLORIDA 33172 |
| **Attorney of Record** | Albert Bordas |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | January 30, 2012 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TROJAN EV000465

EXHIBIT 8

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

| Logout | Please logout when you are done to release system resources allocated for you.

| Start | List At: [ ] OR | Jump | to record: [ ]    **Record 8 out of 33**

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TrojanSkins

| | |
|---|---|
| **Word Mark** | TROJANSKINS |
| **Goods and Services** | (ABANDONED) IC 009. US 021 023 026 036 038. G & S: Bioreactor for cell culturing; Camera cases; Carrying cases and containers for contact lenses; Carrying cases for cell phones; Carrying cases for mobile computers; Carrying cases for radio pagers; Carrying cases specially adapted for electronic equipment, namely, tablet computers; Carrying cases specially adapted for pocket calculators and cellphones; Cases adapted for cameras; Cases adapted for computers; Cases adapted for mobile phones; Cases adapted for photographic equipment; Cases fitted with dissecting instruments for scientific or research purposes; Cases fitted with dissecting instruments not for medical use; Cases for children's eye glasses; Cases for contact lenses; Cases for diskettes and compact disks; Cases for electronic diaries; Cases for eyeglasses and sunglasses; Cases for mobile phones; Cases for music, audio and related electronic equipment, namely, cases for audio tuners, audio receivers, amplifiers, tape players, compact disc players, MP3 controllers/players, audio mixers, audio speakers in the nature of music studio monitors, microphones, audio speakers, compact discs, audio tapes, portable computers, antennas, phonographic record players, audio recording equipment, and the cables associated with all of the foregoing equipment; Cases for photographic apparatus; Cases for pocket calculators; Cases for spectacles and sunglasses; Cases for spectacles, for pince-nez and for contact lenses; Cases for telephones; Casings and casing parts for electrical equipment, namely, housing for switching apparatus; CD cases; Cell phone backplates; Cell phone battery chargers; Cell phone battery chargers for use in vehicles; Cell phone cases; Cell phone covers; Cell phone faceplates. Cell phone having large keys and numbers that assist users having impaired vision or dexterity; Cell phone straps; Cell phones; Cellular phone accessory charms; Cellular phone usage detection system comprising a camera and a mobile phone signal receiving device; Cellular phones; Chipsets for connecting multimedia home devices, home and VoIP phones and digital cordless phone devices; Compact disc cases; Computer carrying cases; Computer game software for use on mobile and cellular phones; Computer-controlled electronic apparatus for electrophysiological measurement and testing of cells; Contact lens cases; Contingency response communication system designed to provide radio interoperability, streaming video, wireless internet, and VOIP phone; Devices for hands-free use of mobile phones; Digital cellular phones; DVD cases |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 86341242 |
| **Filing Date** | July 18, 2014 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 9, 2014 |
| **Owner** | (APPLICANT) Iparts Outlet, Inc CORPORATION FLORIDA 2618 San Miguel dr ste 305 Newport Beach FLORIDA 92660 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | June 8, 2015 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

TROJAN EV000466

EXHIBIT 9



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Sep 29 03:32:22 EDT 2022*

TESS Home | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC
LAST DOC

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR [Jump] to record: [        ]    **Record 5 out of 33**

TSDR | ASSIGN Status | TTAB Status    *( Use the "Back" button of the Internet Browser to return to TESS)*



**TROJAN**
security systems

| | |
|---|---|
| **Word Mark** | TROJAN SECURITY SYSTEMS |
| **Goods and Services** | (ABANDONED) IC 009. US 021 023 026 036 038. G & S: Security products, namely, entry door systems comprising touch pads and security doors; Building security systems comprising software and hardware for providing picture, video, alarm status, building plans, and other information to a remote station; Home and office automation systems comprising wireless and wired controllers, controlled devices, and software for lighting, HVAC, security, safety and other home and office monitoring and control applications. FIRST USE: 20170101. FIRST USE IN COMMERCE: 20170101 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 02.01.13 - Gladiators; Men, Roman, Greek and other ancient soldiers, gladiators and Vikings; Vikings<br>23.05.01 - Helmets, armor<br>26.05.13 - Triangles, exactly two triangles; Two triangles<br>26.05.21 - Triangles that are completely or partially shaded |
| **Serial Number** | 87418581 |
| **Filing Date** | April 20, 2017 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Owner** | (APPLICANT) Lone Wolf Industries Ltd CORPORATION NORTH CAROLINA 2020 Independence Commerce Drive Suite E Matthews NORTH CAROLINA 28105 |
| **Attorney of Record** | Jonathan Meek |
| **Description of Mark** | Color is not claimed as a feature of the mark. The mark consists of a stylized head of a trojan soldier wearing a helmet with a face-shield and a crest starting at the top front of the helmet and running down the back of the helmet to the back of the helmet and the stylized word "Trojan" above the words "Security Systems", a triangle extends from the left side of the word "Security Systems" with the tip of the triangle pointing away from the words and a second triangle extends from the right side of the word "Security Systems" with the tip of the triangle pointing away from the words. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | January 25, 2018 |

TESS Home | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC
LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TROJAN EV000467

EXHIBIT 10



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout Please logout when you are done to release system resources allocated for you.

Start  List At: [ ] OR Jump to record: [ ]    **Record 4 out of 33**

TSDR | ASSIGN Status | TTAB Status *( Use the "Back" button of the Internet Browser to return to TESS)*

# TROJAN

| | |
|---|---|
| Word Mark | TROJAN |
| Goods and Services | IC 007. US 013 019 021 023 031 034 035. G & S: Printing machines; industrial printing machines; printing machines for commercial use; electronic label printing machines for commercial use. FIRST USE: 20160900. FIRST USE IN COMMERCE: 20160900 |
| | IC 009. US 021 023 026 036 038. G & S: Desktop label printers; laser label printers; inkjet label printers. FIRST USE: 20130300. FIRST USE IN COMMERCE: 20130300 |
| | IC 016. US 002 005 022 023 029 037 038 050. G & S: Office labelling machines; addressing machines. FIRST USE: 20150300. FIRST USE IN COMMERCE: 20150300 |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 87580683 |
| Filing Date | August 23, 2017 |
| Current Basis | 1A;44E |
| Original Filing Basis | 44D;44E |
| Published for Opposition | February 27, 2018 |
| Registration Number | 5467556 |
| Registration Date | May 15, 2018 |
| Owner | (REGISTRANT) Trojan Label ApS private limited company DENMARK Marielundvej 46 Herlev DENMARK 2730 |
| Attorney of Record | Nicole Kinsley, Esq. |
| Priority Date | February 23, 2017 |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

# EXHIBIT 11

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS Home | New User | Structured | Free Form | Browse Dict | Search OG | Bottom | Help | Prev List | Curr List | Next List | First Doc | Prev Doc | Next Doc | Last Doc |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [ ]   OR   Jump   to record: [ ]    **Record 3 out of 33**

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# TROJANLABEL

| | |
|---|---|
| **Word Mark** | TROJANLABEL |
| **Goods and Services** | IC 007. US 013 019 021 023 031 034 035. G & S: Printing machines; industrial printing machines; printing machines for commercial use; electronic label printing machines for commercial use. FIRST USE: 20160900. FIRST USE IN COMMERCE: 20160900 |
| | IC 009. US 021 023 026 036 038. G & S: Desktop label printers; laser label printers; inkjet label printers. FIRST USE: 20130300. FIRST USE IN COMMERCE: 20130300 |
| | IC 016. US 002 005 022 023 029 037 038 050. G & S: Office labelling machines; addressing machines. FIRST USE: 20150300. FIRST USE IN COMMERCE: 20150300 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87580700 |
| **Filing Date** | August 23, 2017 |
| **Current Basis** | 1A;44E |
| **Original Filing Basis** | 44D;44E |
| **Published for Opposition** | February 27, 2018 |
| **Registration Number** | 5467557 |
| **Registration Date** | May 15, 2018 |
| **Owner** | (REGISTRANT) Trojan Label ApS private limited company DENMARK Marielundvej 46 Herlev DENMARK 2730 |
| **Attorney of Record** | Nicole Kinsley, Esq. |
| **Priority Date** | February 23, 2017 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| TESS Home | New User | Structured | Free Form | Browse Dict | Search OG | Top | Help | Prev List | Curr List | Next List | First Doc | Prev Doc | Next Doc | Last Doc |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TROJAN EV000469

EXHIBIT 12



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR Jump to record: [_____]  **Record 20 out of 20**

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

**TROJAN**

| Word Mark | TROJAN |
|---|---|
| Goods and Services | (EXPIRED) IC 012. US 019. G & S: BICYCLES. FIRST USE: 19350910. FIRST USE IN COMMERCE: 19350910 |
| Mark Drawing Code | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| Serial Number | 71566325 |
| Filing Date | October 2, 1948 |
| Current Basis | 1A |
| Original Filing Basis | 1A |
| Registration Number | 0518217 |
| Registration Date | November 29, 1949 |
| Owner | (REGISTRANT) CLEVELAND WELDING COMPANY, THE CORPORATION OHIO WEST 117TH STREET AND BEREA ROAD CLEVELAND OHIO |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Affidavit Text | SECT 15. |
| Renewal | 1ST RENEWAL 19691129 |
| Live/Dead Indicator | DEAD |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

# EXHIBIT 13



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |

| LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [       ] OR Jump to record: [       ]  **Record 17 out of 20**

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | TROJAN |
| **Goods and Services** | (CANCELLED) IC 012. US 019. G & S: Boats. FIRST USE: 19490300. FIRST USE IN COMMERCE: 19490300 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 72099972 |
| **Filing Date** | June 29, 1960 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0712059 |
| **Registration Date** | March 7, 1961 |
| **Owner** | (REGISTRANT) Trojan Boat Co. CORPORATION PENNSYLVANIA GREENFIELD ROAD Lancaster PENNSYLVANIA |
| | (LAST LISTED OWNER) MARQUIS YACHTS, LLC LIMITED LIABILITY COMPANY MINNESOTA 8096 EXCELSIOR BOULEVARD HOPKINS MINNESOTA 55343 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Scott W. Johnston |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20010620. |
| **Renewal** | 2ND RENEWAL 20010620 |
| **Live/Dead Indicator** | DEAD |
| **Cancellation Date** | April 1, 2016 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |

| LAST DOC |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TROJAN EV000473

EXHIBIT 14



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

*TESS was last updated on Thu Sep 29 03:32:22 EDT 2022*

| TESS Home | New User | Structured | Free Form | Browse Dict | Search OG | Bottom | Help | Prev List | Curr List | Next List | First Doc | Prev Doc | Next Doc |

| Last Doc |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ] OR   Jump   to record: [          ]   **Record 19 out of 20**

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | TROJAN |
| **Goods and Services** | (EXPIRED) IC 012. US 019. G & S: HOUSE TRAILERS AND MOBILE HOMES. FIRST USE: 19610125. FIRST USE IN COMMERCE: 19610214 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 72119011 |
| **Filing Date** | May 1, 1961 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0725845 |
| **Registration Date** | January 2, 1962 |
| **Owner** | (REGISTRANT) KIT MANUFACTURING COMPANY CORPORATION CALIFORNIA 1401 W. 17TH ST. LONG BEACH 13 CALIFORNIA |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. |
| **Live/Dead Indicator** | DEAD |

| TESS Home | New User | Structured | Free Form | Browse Dict | Search OG | Top | Help | Prev List | Curr List | Next List | First Doc | Prev Doc | Next Doc |

| Last Doc |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY |

TROJAN EV000474

EXHIBIT 15



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]  OR  Jump  to record: [          ]   **Record 18 out of 20**

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | TROJAN |
| **Goods and Services** | (EXPIRED) IC 012. US 019. G & S: SULKY VEHICLES. FIRST USE: 19310000. FIRST USE IN COMMERCE: 19310000 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 72456710 |
| **Filing Date** | May 7, 1973 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 1008122 |
| **Registration Date** | April 1, 1975 |
| **Owner** | (REGISTRANT) TORO COMPANY, THE CORPORATION MINNESOTA 8111 LYNDALE AVE. MINNEAPOLIS MINNESOTA 55420 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | DEAD |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

# EXHIBIT 16



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____] OR Jump to record: [_____]    **Record 16 out of 20**

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | TROJAN INTERNATIONAL |
| **Goods and Services** | (CANCELLED) IC 012. US 019. G & S: Boats. FIRST USE: 19810219. FIRST IN COMMERCE: 19810219 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73345641 |
| **Filing Date** | January 15, 1982 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 12, 1982 |
| **Registration Number** | 1222515 |
| **Registration Date** | January 4, 1983 |
| **Owner** | (REGISTRANT) Whittaker Corporation a.k.a. Trojan Yacht CORPORATION CALIFORNIA 10880 Wilshire Blvd. Los Angeles CALIFORNIA 90024 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Donald E. Nist |
| **Prior Registrations** | 0712059 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Cancellation Date** | June 2, 1989 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT 17



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [      ]  OR  Jump  to record: [      ]   **Record 15 out of 20**

TSDR | ASSIGN Status | TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | TROJAN AMERICAN |
| **Goods and Services** | (CANCELLED) IC 012. US 019. G & S: Boats. FIRST USE: 19810219. FIRST IN COMMERCE: 19810219 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73345678 |
| **Filing Date** | January 15, 1982 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 12, 1982 |
| **Registration Number** | 1222516 |
| **Registration Date** | January 4, 1983 |
| **Owner** | (REGISTRANT) Whittaker Corporation a.k.a. Trojan Yacht CORPORATION CALIFORNIA 10880 Wilshire Blvd. Los Angeles CALIFORNIA 90024 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Donald E. Nist |
| **Prior Registrations** | 0712059 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Cancellation Date** | June 2, 1989 |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TROJAN EV000477

EXHIBIT 18



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At: [        ] OR  Jump  to record: [        ]    **Record 14 out of 20**

| TSDR | ASSIGN Status | TTAB Status |    *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | TROJAN |
| **Goods and Services** | (CANCELLED) IC 012. US 035. G & S: TIRES FOR AUTOMOBILES AND TRUCKS. FIRST USE: 19850620. FIRST USE IN COMMERCE: 19850620 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73551053 |
| **Filing Date** | July 31, 1985 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | December 10, 1985 |
| **Registration Number** | 1385161 |
| **Registration Date** | March 4, 1986 |
| **Owner** | (REGISTRANT) JIM MARTIN TIRE COMPANY, INC. CORPORATION FLORIDA 522 PARK STREET, P.O. BOX 2696 JACKSONVILLE FLORIDA 32203 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | CORINNE PALMER WEBNER |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Cancellation Date** | November 4, 1992 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TROJAN EV000478

EXHIBIT 19



## United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [____] OR Jump to record: [____]  **Record 11 out of 20**

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | SOFTIRE CORE ENGINEERED: TROJAN TIRE |
| **Goods and Services** | IC 012. US 035. G & S: tires and tire related products; namely, layered fill therefor. FIRST USE: 19920401. FIRST USE IN COMMERCE: 19920401 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 03.05.01 - Horses<br>03.05.16 - Heads of horses, donkeys, zebras<br>03.05.24 - Stylized horses, donkeys, zebras<br>18.11.01 - Inner tubes ; Tire marks ; Tires ; Tubes, tire<br>26.01.20 - Circles within a circle<br>26.01.21 - Circles that are totally or partially shaded. |
| **Serial Number** | 74326020 |
| **Filing Date** | October 28, 1992 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 30, 1993 |
| **Registration Number** | 1822598 |
| **Registration Date** | February 22, 1994 |
| **Owner** | (REGISTRANT) TROJAN TIRE, INC. CORPORATION CANADA 1097 North Service Road East Oakville, Ontario CANADA L6H 1A6<br><br>(LAST LISTED OWNER) JALCOS HOLDINGS INC. CORPORATION BY ASSIGNMENT CANADA 960 GATEWAY CANADA L7L 5K7 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | TERRENCE L.B. BROWN |
| **Prior Registrations** | 1628208 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "ENGINEERED" and "TIRE" APART FROM THE MARK AS SHOWN |
| **Description of Mark** | The stippling shown in the drawing is for shading purposes only, and is not intended to designate any particular color. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20130724. |
| **Renewal** | 2ND RENEWAL 20130724 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TROJAN EV000479

1/1

EXHIBIT 20



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |

| LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR Jump to record: [        ]    **Record 13 out of 20**

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | TROJAN |
| **Goods and Services** | (CANCELLED) IC 012. US 023. G & S: articulated dump trucks and structural parts thereof. FIRST USE: 19880000. FIRST USE IN COMMERCE: 19880000 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74366907 |
| **Filing Date** | March 11, 1993 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 3, 1993 |
| **Registration Number** | 1800663 |
| **Registration Date** | October 26, 1993 |
| **Owner** | (REGISTRANT) O&K Trojan, Inc. CORPORATION DELAWARE Trojan Circle Batavia NEW YORK 14020 |
| **Attorney of Record** | Mark B. Harrison |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Cancellation Date** | December 15, 2000 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |

| LAST DOC |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT 21



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [     ]  OR  Jump  to record: [     ]   **Record 12 out of 20**

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# Typed Drawing

| | |
|---|---|
| **Word Mark** | TROJAN |
| **Goods and Services** | (ABANDONED) IC 012. US 019 021 023 031 035 044. G & S: motorcycles and structural parts therefor |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74708597 |
| **Filing Date** | July 18, 1995 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 16, 1996 |
| **Owner** | (APPLICANT) SUZUKI MOTOR CORPORATION DBA SUZUKI KABUSHIKI KAISHA CORPORATION JAPAN 300 Takatsuka-cho, Hamamatsu-shi Shizuoka-ken JAPAN |
| **Attorney of Record** | STANFORD W. BERMAN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | January 10, 1999 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT 22



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start  List At: [      ]  OR  Jump  to record: [      ]    **Record 10 out of 20**

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TROJANAIR

| | |
|---|---|
| **Word Mark** | TROJANAIR |
| **Goods and Services** | (ABANDONED) IC 012. US 019 021 023 031 035 044. G & S: TIRES; AND TIRE RELATED PRODUCTS, NAMELY TIRE FILLS AND RUN FLAT INSERTS |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75767307 |
| **Filing Date** | August 4, 1999 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | May 16, 2000 |
| **Owner** | (APPLICANT) JALCOS HOLDINGS INC. CORPORATION CANADA 2102 Speers Road Oakville, Ontario CANADA L6L 2X8 |
| **Attorney of Record** | Terrence L. B. Brown |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | February 9, 2001 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

| **HOME** | **SITE INDEX** | **SEARCH** | **eBUSINESS** | **HELP** | **PRIVACY POLICY**

TROJAN EV000482

EXHIBIT 23



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |

| LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ]  OR  Jump  to record: [        ]  **Record 9 out of 20**

TSDR  ASSIGN Status  TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# TROJANS

| | |
|---|---|
| **Word Mark** | TROJANS |
| **Goods and Services** | IC 006. US 002 012 013 014 023 025 050. G & S: Key rings of non-precious metals; car emblems of non-precious metals; art work desktop statuary of non-precious metals; and metallic money clips. FIRST USE: 19760000. FIRST USE IN COMMERCE: 19760000

IC 012. US 019 021 023 031 035 044. G & S: Metal frames for metal license plates. FIRST USE: 19760000. FIRST USE IN COMMERCE: 19760000

IC 018. US 001 002 003 022 041. G & S: Umbrellas; luggage, namely, tote bags, hand luggage, garment bags and overnight bags; fanny packs; toiletry bags sold empty; briefcases; backpacks; duffel bags; wallets; business card cases; luggage tags; animal leashes; and dog collars. FIRST USE: 19760000. FIRST USE IN COMMERCE: 19760000

IC 024. US 042 050. G & S: Towels, stadium blankets, cloth pennants and cloth flags. FIRST USE: 19760000. FIRST USE IN COMMERCE: 19760000

IC 025. US 022 039. G & S: Clothing, namely, adult and children's T-shirts; adult and children's sweatshirts, adult and children's warm-up suits, adult and children's jackets, adult and children's sweaters, adult and children's jerseys, adult and children's tank tops, adult and children's shorts, men's shirts, ladies' tops, creepers, baby pants, sport shirts, baseball shirts, basketball jerseys, golf sweaters, night shirts, boxer shorts, adult and children's socks, baby booties, adult and children's tennis shoes, sandals, hats, caps, sport caps, visor caps, crew caps, baby caps, bandannas, scarves and ties. FIRST USE: 19760000. FIRST USE IN COMMERCE: 19760000

IC 041. US 100 101 107. G & S: Educational services, namely, providing classes, courses, seminars, educational research and training at the undergraduate, graduate, post-graduate, adult education and professional levels; and entertainment services, namely, conducting athletic competitions, organizing intercollegiate, community, and national sporting and cultural events; sports instruction; providing musical, band, dance, theatrical and dramatic performances; production and programming of television and radio programs. FIRST USE: 19760000. FIRST USE IN COMMERCE: 19760000 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76288129 |
| **Filing Date** | July 19, 2001 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 29, 2002 |
| **Registration Number** | 2676784 |
| **Registration Date** | January 21, 2003 |
| **Owner** | (REGISTRANT) University of Southern California NON-PROFIT CORPORATION CALIFORNIA University Park, ADM 352 Los Angeles CALIFORNIA 900895013 |
| **Attorney of Record** | Scott A. Edelman |
| **Prior Registrations** | 1542654;2180585;AND OTHERS |

TROJAN EV000483

| | |
|---|---|
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20130126. |
| **Renewal** | 1ST RENEWAL 20130126 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TROJAN EV000484

EXHIBIT 24



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS Home | New User | Structured | Free Form | Browse Dict | Search OG | Bottom | Help | Prev List | Curr List | Next List | First Doc | Prev Doc | Next Doc |
| Last Doc |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [        ] OR Jump to record: [        ]   **Record 8 out of 20**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TROJAN

| | |
|---|---|
| Word Mark | TROJAN |
| Goods and Services | (CANCELLED) IC 012. US 019 021 023 031 035 044. G & S: Antitheft alarms for vehicles, excluding alarms for boats. FIRST USE: 20020218. FIRST USE IN COMMERCE: 20020218 |
| Mark Drawing Code | (1) TYPED DRAWING |
| Serial Number | 76305392 |
| Filing Date | August 25, 2001 |
| Current Basis | 1A |
| Original Filing Basis | 1B |
| Published for Opposition | April 30, 2002 |
| Registration Number | 2757035 |
| Registration Date | August 26, 2003 |
| Owner | (REGISTRANT) Caribbean Electronic Enterprises, Inc. CORPORATION FLORIDA 6971 NW 51 Street Miami FLORIDA 33166 |
| Attorney of Record | Stephen T. Samuel |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Affidavit Text | SECT 15. SECT 8 (6-YR). |
| Live/Dead Indicator | DEAD |
| Cancellation Date | March 28, 2014 |

| TESS Home | New User | Structured | Free Form | Browse Dict | Search OG | Top | Help | Prev List | Curr List | Next List | First Doc | Prev Doc | Next Doc |
| Last Doc |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

EXHIBIT 25

**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

## Trademarks > Trademark Electronic Search System (TESS)

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [ ] OR Jump to record: [ ]   **Record 7 out of 20**

TSDR   ASSIGN Status   TTAB Status   *( Use the "Back" button of the Internet Browser to return to TESS)*

## TROJAN PUTS HORSEPOWER IN YOUR TIRE

| | |
|---|---|
| Word Mark | TROJAN PUTS HORSEPOWER IN YOUR TIRE |
| Goods and Services | (CANCELLED) IC 012. US 019 021 023 031 035 044. G & S: Tires; dual tires; dual tires with a spacer in between the tires; safety devices for inflatable tires, namely, non-pneumatic inserts for maintaining tire integrity during run flat or nearly run flat condition. FIRST USE: 20061000. FIRST USE IN COMMERCE: 20061000 |
| | (CANCELLED) IC 017. US 001 005 012 013 035 050. G & S: Tire-related products, namely, tire fills. FIRST USE: 20061000. FIRST USE IN COMMERCE: 20061000 |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 76647675 |
| Filing Date | September 28, 2005 |
| Current Basis | 1A |
| Original Filing Basis | 1B |
| Published for Opposition | June 12, 2007 |
| Registration Number | 3531405 |
| Registration Date | November 11, 2008 |
| Owner | (REGISTRANT) JALCOS HOLDINGS INC. CORPORATION CANADA 960 GATEWAY BURLINGTON, ONTARIO CANADA L7L 5K7 |
| Attorney of Record | Terrence L.B. Brown |
| Prior Registrations | 1822598 |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Affidavit Text | SECT 15. SECT 8 (6-YR). |
| Live/Dead Indicator | DEAD |
| Cancellation Date | June 14, 2019 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

TROJAN EV000486

EXHIBIT 26



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks** > **Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

TESS Home | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [        ] OR  Jump  to record: [        ]  **Record 6 out of 20**

TSDR | ASSIGN Status | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# TROJAN TIRE

| | |
|---|---|
| **Word Mark** | TROJAN TIRE |
| **Goods and Services** | IC 012. US 019 021 023 031 035 044. G & S: TIRES; DUAL TIRES; DUAL TIRES WITH A SPACER IN BETWEEN THE TIRES; SAFETY DEVICES FOR INFLATABLE TIRES, NAMELY, NON-PNEUMATIC INSERTS FOR MAINTAINING TIRE INTEGRITY DURING RUN FLAT OR NEARLY RUN FLAT CONDITION. FIRST USE: 19930000. FIRST USE IN COMMERCE: 19930000<br><br>IC 017. US 001 005 012 013 035 050. G & S: TIRE-RELATED PRODUCTS, NAMELY, TIRE FILLS. FIRST USE: 19870400. FIRST USE IN COMMERCE: 19880000 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 76647677 |
| **Filing Date** | September 28, 2005 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 23, 2007 |
| **Registration Number** | 3436587 |
| **Registration Date** | May 27, 2008 |
| **Owner** | (REGISTRANT) JALCOS HOLDINGS INC. CORPORATION CANADA 960 GATEWAY BURLINGTON, ONTARIO CANADA L7L 5K7 |
| **Attorney of Record** | TERRENCE L.B. BROWN |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "TIRE" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20170708. |
| **Renewal** | 1ST RENEWAL 20170708 |
| **Live/Dead Indicator** | LIVE |

TESS Home | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TROJAN EV000487

EXHIBIT 27



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start   List At: [          ]   OR   Jump   to record: [          ]   **Record 5 out of 20**

| TSDR | ASSIGN Status | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*

# TROJAN AIR-CELL

| | |
|---|---|
| **Word Mark** | TROJAN AIR-CELL |
| **Goods and Services** | IC 012. US 019 021 023 031 035 044. G & S: Tires; safety devices for inflatable tires, namely, non-pneumatic inserts for maintaining tire integrity during run flat or nearly run flat condition. FIRST USE: 20070600. FIRST USE IN COMMERCE: 20070600

IC 017. US 001 005 012 013 035 050. G & S: TIRE-RELATED PRODUCTS, NAMELY, TIRE FILLS MADE OF NATURAL RUBBER FOR TIRES, TIRE FILLS MADE OF SYNTHETIC RUBBER FOR TIRES, TIRE FILLS MADE OF POLYURETHANE FOR TIRES, AND TIRE FILLS MADE OF ELASTOMERIC COMPOUNDS FOR TIRES. FIRST USE: 20070600. FIRST USE IN COMMERCE: 20070600 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Trademark Search Facility Classification Code** | NOTATION-SYMBOLS Notation Symbols such as Non-Latin characters,punctuation and mathematical signs,zodiac signs,prescription marks |
| **Serial Number** | 76675977 |
| **Filing Date** | April 24, 2007 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 21, 2009 |
| **Registration Number** | 3771907 |
| **Registration Date** | April 6, 2010 |
| **Owner** | (REGISTRANT) JALCOS HOLDINGS INC. CORPORATION CANADA 960 Gateway Burlington, Ontario CANADA L7L 5K7 |
| **Attorney of Record** | TERRENCE L.B. BROWN |
| **Prior Registrations** | 1822598 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "AIR CELL" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20190826. |
| **Renewal** | 1ST RENEWAL 20190826 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

TROJAN EV000488

EXHIBIT 28



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At: [_____]  OR  Jump  to record: [_____]    **Record 4 out of 20**

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# TRUCK TROJAN

| | |
|---|---|
| **Word Mark** | TRUCK TROJAN |
| **Goods and Services** | (ABANDONED) IC 012. US 019 021 023 031 035 044. G & S: Cargo storage bins especially adapted to fit in trucks or SUVs |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77377685 |
| **Filing Date** | January 22, 2008 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) Dan C. Savage INDIVIDUAL UNITED STATES 577 Galleywinter Lane Waco TEXAS 76708 |
| **Attorney of Record** | Thomas C. Hancock |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | October 30, 2008 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC |
| LAST DOC |

TROJAN EV000489

EXHIBIT 29

Trademark Electronic Search System (TESS)

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Contacts | eBusiness | eBiz alerts | News

**Trademarks > Trademark Electronic Search System (TESS)**

TESS was last updated on Thu Sep 29 03:32:22 EDT 2022

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout Please logout when you are done to release system resources allocated for you.

Start List At: OR Jump to record: **Record 3 out of 20**

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# Trojan Tarps

| | |
|---|---|
| **Word Mark** | TROJAN TARPS |
| **Goods and Services** | (CANCELLED) IC 012. US 019 021 023 031 035 044. G & S: Structural parts for trucks, namely, tarpaulins and tarpaulin parts specially designed for trucks. FIRST USE: 20090415. FIRST USE IN COMMERCE: 20090528 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 77701614 |
| **Filing Date** | March 28, 2009 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 12, 2010 |
| **Registration Number** | 3766348 |
| **Registration Date** | March 30, 2010 |
| **Owner** | (REGISTRANT) Bax Technologies LLC DBA BAX TECHNOLOGIES LLC LIMITED LIABILITY COMPANY PENNSYLVANIA 150 Midget Camp Road Bolivar PENNSYLVANIA 15923 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "TARPS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Cancellation Date** | November 4, 2016 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

TROJAN EV000490